<table>
<tr><td>

Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address

William H. Brownstein, SBN 84507
William H. Brownstein & Associates, P.C.
11755 Wilshire Boulevard
Suite 1250
Los Angeles, CA  90025-1540
(310) 458-0048
FAX: (310) 576-3581
Email: Brownsteinlaw.bill@gmail.com

☐ Individual appearing without attorney
☒ Attorney for: Debtor and Debtor in Possession

</td><td>

FOR COURT USE ONLY

</td></tr>
</table>

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - **SELECT DIVISION** SAN FERNANDO VALLEY**

| In re:<br><br>LYDIA RAY FORREST,<br><br><br><br><br><br><br><br>Debtor(s). | CASE NO.: 1:14-bk-14361MT<br>CHAPTER: 11 |
|---|---|
| | **APPLICATION FOR PAYMENT OF:**<br><br>☒ **INTERIM FEES AND/OR EXPENSES**<br>   **(11 U.S.C. § 331)**<br><br>☐ **FINAL FEES AND/OR EXPENSES**<br>   **(11 U.S.C. § 330)** |
| | DATE:   June 16, 2016<br>TIME:   9:30 a.m.<br>COURTROOM:  302<br>PLACE:  21041 Burbank Boulevard<br>         Third Floor<br>         Woodland Hills, CA  91367 |

1. Name of Applicant (*specify*): William H. Brownstein & Associates, Professional Corporation

2. Type of services rendered:
   a. ☒ Attorney for (*specify*): Debtor and Debtor in Possession
   b. ☐ Accountant for (*specify*): _____
   c. ☐ Other professional (*specify*): _____

3. Date of filing of petition under chapter 11 of the Bankruptcy Code: 09/24/2014

4. Date of entry of Order Approving Applicant's Employment: 11/04/2014

5. Date of filing of last Fee and/or Expense Application: N/A

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

December 2012                    Page 1                    **F 2016-1.2.APP.PAYMENT.FEES**

6.  Total fees allowed or paid to Applicant to date (including retainers and prior
    approved fee applications): $ 0

    a.  Retainer received: $ 9,000.00 post-petition retainer approved by Employment Application.

    b.  Retainer remaining as of the date of this Application: $ 9,000.00

    c.  Total amount requested in all prior applications: $ 0

    d.  Total amount actually paid pursuant to prior approved applications: $ 0

    e.  Total amount currently due but unpaid pursuant to prior approved applications: $ 0

    f.  Total amount allowed but reserved pending final fee application: $ 0

7.  **Summary of Requested Fees**: (*attach detailed supporting documentation to this Application*)

| Professional Person's Name | Hourly Rate | X | Total Hours this Person | = | Total Fees this Person |
|---|---|---|---|---|---|
| a. William H. Brownstein | $395.00 | X | 125.26 | = | $ 49,477.70 |
| b. | $ | X | | = | $ |
| c. | $ | X | | = | $ |
| d. | $ | X | | = | $ |
| e. | $ | X | | = | $ |
| f. | $ | X | | = | $ |

g.  ☐ Continued on attached page

8.  The hourly rates above are the same rates charged by the above professionals for non-bankruptcy services except as
    follows:  Discounted hourly rate $100.00 an hour by agreement with Debtor.    ☐ See attached page

9.  Bonus requested (final fee applications only): $ 0.00
    (*attach Declaration and Memorandum of Points and Authorities justifying bonus*)

10.  **TOTAL FEES REQUESTED THIS APPLICATION**: $ 49,477.70

11.  Total expenses paid to Applicant to date (including retainers and prior
     approved expense applications): $ 3,254.35

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

December 2012                                    Page 2                        **F 2016-1.2.APP.PAYMENT.FEES**

12. **Summary of Requested Expense Reimbursement**: (*attach detailed supporting documentation to this Application*)

| Type of Expense | | Reimbursement Requested this Application |
|---|---|---|
| a. | Copy costs | $ 661.50 |
| b. | Faxes | $ 93.00 |
| c. | Messenger (only on emergency matters) | $ 70.00 |
| d. | Court Call Appearances | $ 425.00 |
| e. | Web Pacer | $ 18.50 |
| f. | Postage | $ 42.49 |
| g. | [X] Continued on Attached Page   Auto mileage $52.36 Filing Fees $1,892.00 | |

13. **TOTAL EXPENSE REIMBURSEMENT REQUESTED THIS APPLICATION:** $3,245.35

14. Applicant submits the following in support of the Application herein pursuant to LBR 2016-1 (*specify*):
See attached Declaration of William H. Brownstein and the Exhibits thereto.

15. Total number of attached pages of supporting documentation: __43__

16. Applicant declares under penalty of perjury under the laws of the United States that the foregoing Application and all attached supporting documentation are true and correct and accurately reflect services rendered and expenses incurred.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 05/24/2016 | William H. Brownstein | *William H Brownstein* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2012*                    Page 3                    **F 2016-1.2.APP.PAYMENT.FEES**

POINTS AND AUTHORITIES

IN SUPPORT OF APPLICATION FOR INTERIM COMPENSATION

I.

Introduction and Background.

a.    General Description of the Debtor.

The Debtor is an individual who derives substantially all of her income form her Non-Debtor husband and the rental of her real property which is located at  5230 Teesdale Avenue, Valley Village, CA. 91607, Track 11715, Lot 58 (the "Subject Property.")

The Subject Property is encumbered by a note secured by a 1st T.D. and a 2nd T.D.

The Court, as a result of a trial on the valuation of the Subject Property valued it at $1,200,000.00, meaning that the 1st T.D. was partially unsecured and the 2nd T.D. was totally unsecured, which ruling was reduced to an Order which is now final.

The Debtor and the holders of the trust deeds have been working to try to resolve the claims of the various parties and the Debtor and the 1st T.D. have arrived at a stipulation, under which the 1st T.D. will vote to accept Debtor's Plan of Reorganization. As of this time, however, Debtor is awaiting the approval of the holder of the 1st T.D. on the wording and mechanics of the stipulation to bring about the resolution.

As of this time there is a hearing on the confirmation of Debtor's Plan of Reorganization set for July 21, 2016 at 9:30 a.m.

II.

Significant Post-Petition Events.

As reflected in the case docket, the Debtor was involved in many significant events since the filing of his case.

Among those were the analysis and objection to creditor claims, the motions to avoid junior liens against the Subject Property and the numerous other filings in this case including the Status Reports, the Disclosure Statements and Plans and the preparation of Monthly Operating Reports and making sure that the Debtor was in compliance with the requirements of the Bankruptcy Court and those of the Office of the United States Trustee.

This was a highly contentious case and the Debtor, through counsel, was able to negotiate a resolution with the holder of the 1st T.D. under which the Debtor can keep the Subject Property, will have the basis for confirming her Plan and to have this case resolved favorably.

II.

## REQUEST FOR APPROVAL OF ALL FEES
## AND EXPENSES FOR APPLICATION PERIOD

By way of this Application, Applicant requests the approval of all fees and expenses incurred during this case and to order the payment of the fees and expenses to the extent of no less than $500.00 a month, which has been paid pursuant to the Order employing counsel entered by this Court and which, as of the date of this Application totals $9,000.00.

The Debtor also utilized the services of Applicant in seeking and ultimately obtaining a valuation of the Subject Property, a loan modification, lien avoidance as to that property.

Pursuant to Local Bankruptcy Rule 2016-1, Applicant is providing a narrative report of what occurred by category since the filing of this case. A detailed accounting for all such time and expenses are incorporated to the attached Declaration of William H. Brownstein (the "Brownstein Declaration") as Exhibits "1" through "15".

All services were performed by the Applicant in the representation of the Debtor.

III.

## MAJOR ACTIVITY CATEGORIES SUMMARY AND DESCRIPTION OF
## SERVICES POST-PETITION SERVICES AND COSTS INCURRED

Pursuant to the guidelines established by the Office of United States Trustee, Applicant has segregated all services performed and costs advanced by categories for such services and costs. Following is the summary for such services and costs by category.

| Description Services Performed | Hours | Attorney | Hourly Rate | Total Charge | Exhibit |
|---|---|---|---|---|---|
| Chapter 11 Petition | 5.00 | WHB | $395.00 | $1,975.00 | 1 |
| Claims Bar Date | 1.00 | WHB | $395.00 | $395.00 | 2 |
| Consultation | 6.30 | WHB | $395.00 | $2,488.50 | 3 |
| Disclosure Statement | 49.20 | WHB | $395.00 | $19,434.00 | 4 |
| Dismissal Motion | 2.40 | WHB | $395.00 | $948.00 | 5 |

POINTS AND AUTHORITIES; DECLARATION(S) AND EXHIBITS

| | | | | | |
|---|---|---|---|---|---|
| Employment Application | 2.10 | WHB | $395.00 | $829.50 | 6 |
| Extension Application | 1.00 | WHB | $395.00 | $395.00 | 7 |
| First Meetings of Creditors | 2.50 | WHB | $395.00 | $987.50 | 8 |
| Lien Avoidance Motion | 22.30 | WHB | $395.00 | $8,808.50 | 9 |
| Motion to Continue Stay | 3.20 | WHB | $395.00 | $1,264.00 | 10 |
| Motion for Reconsideration | 3.40 | WHB | $395.00 | $1,343.00 | 11 |
| Motion to Permit Loan Modification | 1.00 | WHB | $395.00 | $395.00 | 12 |
| Schedules and Statements | 0.20 | WHB | $395.00 | $79.00 | 13 |
| Status Conferences | 8.10 | WHB | $395.00 | $3,199.50 | 14 |
| U.S. Trustee Compliance | 17.56 | WHB | $395.00 | $6,936.20 | 15 |
| | 125.26 | | | $49,477.70 | |

As set out below in the narrative explanation pursuant to Rule 2016(a), F.R. Bank. Pro. and LBR 2016-1, the services performed and costs advanced during this case are set out by category, with the services performed first and the costs advanced in the next section.

    i.    Chapter 11 Petition.

Incorporated herein by this reference as Exhibit "1", the total time expended on this category was 5.0 hours.

    ii.    Claims Bar Date.

As reflected in Exhibit "2" to the Declaration, the total time expended on this category was 1.0 hours.

    iii.    Consultation.

As reflected in Exhibit "3" to the Declaration, the total time expended on this category was 6.3 hours. As a result of these efforts the Debtor decided to file her Chapter 11 case and to proceed with the reorganization efforts.

    iv.    Disclosure Statement.

The Debtor has worked diligently with counsel in her efforts to obtain the approval of and ultimately the confirmation of a Plan of Reorganization. Those efforts are reflected in Exhibit "4" to the Declaration; the total time expended on that matter to date was 49.20 hours.

    v.    Dismissal Motion.

A total of 2.40 hours was expended on this category, as reflected in Exhibit "5" to the Declaration.

POINTS AND AUTHORITIES; DECLARATION(S) AND EXHIBITS

vi.     Employment.

As reflected in Exhibit "6", a true and correct copy of which is incorporated to the Declaration, Applicant expended a total of 2.1 hours in this category. This resulted in the employment of Applicant retroactively to the date of the filing of this case.

vii.    Extension Application.

As reflected in Exhibit "7", a true and correct copy of which is incorporated to the Declaration, Applicant expended a total of 1.0 hours in this category.

viii.   First Meeting of Creditors.

As reflected in Exhibit "8", a true and correct copy of which is incorporated to the Declaration, Applicant expended a total of 2.5 hours in this category.

ix.     Lien Avoidance Motion.

The Applicant expended 22.3 hours on this category, as reflected in Exhibit "9" to the Declaration. The result of those efforts enabled the Debtor to negotiate with and obtain the approval of a consensual plan by LPP Mortgage, LLC, the holder of the 1st T.D.

x.      Motion to Continue Stay.

As reflected in Exhibit "10", a true and correct copy of which is incorporated to the Declaration, Applicant expended a total of 3.2 hours in this category and that resulted in the Court continuing the Stay.

xi.     Motion for Reconsideration.

The Clerk's Office erroneously dismissed this case. As a result the Debtor, through counsel had to expend 3.4 hours preparing the Motion for Reconsideration of that Order as reflected in Exhibit "11" to the Declaration.

xii.    Motion to Permit Loan Modification Discussions.

Applicant expended 1.0 hours on this category which was approved by the Court, as reflected in Exhibit "12" to the Declaration.

xiii.   Schedules and Statements.

As reflected in Exhibit "13", a true and correct copy of which is incorporated to the Declaration, Applicant expended a total of 0.2 hours on this category.

xiv.    Status Conferences.

As reflected in Exhibit "14", a true and correct copy of which is incorporated to the Declaration, Applicant expended a total of 8.1 hours in this category. Whenever possible, as with all other services, Applicant utilized the services of Court Call to avoid the need for traveling to and from Court and in order to save the time associated with travel all of which to the benefit of the Debtor by reducing costs.

xv.    U.S. Trustee Compliance.

As reflected in Exhibit "15", a true and correct copy of which is incorporated to the Declaration, Applicant expended a total of 17.56 hours in this category, which included the preparation of monthly operating reports, compliance with U.S. Trustee requirements, U.S. Trustee reports and dealing with the Bankruptcy Attorney and Analyst assigned to this case in the U.S. Trustee's office.

xvi.    As reflected below, total expenses of $3,254.35, which are broken out by category along with the fees by category, should be approved as reflected in Exhibit "16" of the Declaration, a true and correct copy of which is incorporated herein by this reference.

| Costs Advanced Categories | Copy Costs | Faxes | Messenger | Court Call | Pacer | Postage | Auto Mileage | Filing Fees | Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| Chapter 11 Petition | | $34.00 | | | | | | $1,717.00 | 1 |
| Claims Bar Date | | | | | | $12.60 | | | 2 |
| Consultation | $119.25 | | | | | | | | 3 |
| Disclosure Statement | $113.50 | | | $125.00 | $9.00 | $8.82 | | | 4 |
| Dismissal Motion | $12.50 | | | | | | | | 5 |
| Employment Application | | | | | | $9.80 | | | 6 |
| Extension Application | | | | | | | | | 7 |
| First Meetings of Creditors | | | | | | | $26.18 | | 8 |
| Lien Avoidance Motion | $157.50 | | | | | $1.47 | $26.18 | | 9 |
| Motion for Reconsideration | $34.25 | | $35.00 | | $9.50 | | | | 10 |
| Motion to Continue Stay | $34.25 | $9.00 | $35.00 | $75.00 | | $9.80 | | | 11 |
| Motion to Permit Loan Modification | | $11.00 | | | | | | $175.00 | 12 |
| Schedules and Statements | $1.50 | $12.00 | | | | | | | 13 |
| Status Conferences | $4.00 | $13.00 | | $225.00 | | | | | 14 |
| U.S. Trustee Compliance | $184.25 | $14.00 | $0.00 | | | | | | 15 |
| Total | $661.00 | $93.00 | $70.00 | $425.00 | $18.50 | $42.49 | $52.36 | $1,892.00 | |

IV.

SOURCES OF PAYMENT.

POINTS AND AUTHORITIES; DECLARATION(S) AND EXHIBITS

8

The Debtor has been paying $500.00 a month toward the post-petition retainer approved by this Court of $15,000.00, having paid $9,000.00 to date.

The Applicant agreed to continue receiving $500.00 a month and requests authority to withdraw the $9,000.00 paid to date to reduce the balance owed by the Debtor.

V.

CONCLUSION.

Based on the foregoing, it is respectfully submitted that good and sufficient cause appears for granting the relief requested in the Application, and that this Honorable Court should award interim compensation of $49,477.70 as reasonable and necessary and approve the payment of those fees, and that costs of $3,254.35, for a total of $52,732.05 should be approved and after deducting the $9,000.00 in trust, and the pre-petition retainer which was earned upon receipt of $6,893.00 for a total of $15,893.00, leaves a balance of $36,839.05, and that this Honorable Court should grant such other and further relief as it deems just and proper.

This Application is based on the foregoing, on the attached Declaration of William H. Brownstein and the Exhibits thereto, and upon such evidence, both oral and documentary as may be presented at the time of the hearing on the Application.

DATED: May 24, 2016                    Respectfully submitted,

William H. Brownstein & Associates,
    Professional Corporation

By: _William H. Brownstein_
William H. Brownstein, Attorneys for
Debtor and Debtor in Possession

POINTS AND AUTHORITIES; DECLARATION(S) AND EXHIBITS

## DECLARATION OF WILLIAM H. BROWNSTEIN

I, William H. Brownstein, do hereby declare and state as follows:

1.      I am an attorney at law duly admitted to practice before all courts of the State of California and before this Court. I am a certified specialist in Bankruptcy Law by the State Bar of California. I am admitted to practice before the United States District Courts for the Central, Southern, Eastern and Northern Districts of California, the Ninth Circuit Court of Appeals, the United States Tax Court and the United States Claims Court. I am the president and shareholder of William H. Brownstein & Associates, Professional Corporation ("Applicant" and/or the "Firm"), whom, pursuant to the Order of the Honorable Maureen Tighe, Bankruptcy Judge, entered November 4, 2014, was employed retroactively to the date of the filing of Debtor's case on September 24, 2014.

2.      Pursuant to the guidelines established by the Office of United States Trustee, Applicant has segregated all services performed and costs advanced by categories for such services and costs. Following is the summary for such services and costs by category.

| Description Services Performed | Hours | Attorney | Hourly Rate | Total Charge | Exhibit |
|---|---|---|---|---|---|
| Chapter 11 Petition | 5.00 | WHB | $395.00 | $1,975.00 | 1 |
| Claims Bar Date | 1.00 | WHB | $395.00 | $395.00 | 2 |
| Consultation | 6.30 | WHB | $395.00 | $2,488.50 | 3 |
| Disclosure Statement | 49.20 | WHB | $395.00 | $19,434.00 | 4 |
| Dismissal Motion | 2.40 | WHB | $395.00 | $948.00 | 5 |
| Employment Application | 2.10 | WHB | $395.00 | $829.50 | 6 |
| Extension Application | 1.00 | WHB | $395.00 | $395.00 | 7 |
| First Meetings of Creditors | 2.50 | WHB | $395.00 | $987.50 | 8 |
| Lien Avoidance Motion | 22.30 | WHB | $395.00 | $8,808.50 | 9 |
| Motion to Continue Stay | 3.20 | WHB | $395.00 | $1,264.00 | 10 |
| Motion for Reconsideration | 3.40 | WHB | $395.00 | $1,343.00 | 11 |
| Motion to Permit Loan Modification | 1.00 | WHB | $395.00 | $395.00 | 12 |
| Schedules and Statements | 0.20 | WHB | $395.00 | $79.00 | 13 |
| Status Conferences | 8.10 | WHB | $395.00 | $3,199.50 | 14 |
| U.S. Trustee Compliance | 17.56 | WHB | $395.00 | $6,936.20 | 15 |
| | 125.26 | | | $49,477.70 | |

3.      As set out below in the narrative explanation pursuant to Rule 2016(a), F.R. Bank. Pro. and LBR 2016-1, the services performed and costs advanced during this case are set out by category, with the services performed first and the costs advanced in the next

section.

 i.  Chapter 11 Petition.

 Incorporated herein by this reference as Exhibit "1", the total time expended on this category was 5.0 hours.

 ii.  Claims Bar Date.

 As reflected in Exhibit "2" to the Declaration, the total time expended on this category was 1.0 hours.

 iii.  Consultation.

 As reflected in Exhibit "3" to the Declaration, the total time expended on this category was 6.3 hours. As a result of these efforts the Debtor decided to file her Chapter 11 case and to proceed with the reorganization efforts.

 iv.  Disclosure Statement.

 The Debtor has worked diligently with counsel in her efforts to obtain the approval of and ultimately the confirmation of a Plan of Reorganization. Those efforts are reflected in Exhibit "4" to the Declaration; the total time expended on that matter to date was 49.20 hours.

 v.  Dismissal Motion.

 A total of 2.40 hours was expended on this category, as reflected in Exhibit "5" to the Declaration.

 vi.  Employment.

 As reflected in Exhibit "6", a true and correct copy of which is incorporated to the Declaration, Applicant expended a total of 2.1 hours in this category. This resulted in the employment of Applicant retroactively to the date of the filing of this case.

 vii.  Extension Application.

 As reflected in Exhibit "7", a true and correct copy of which is incorporated to the Declaration, Applicant expended a total of 1.0 hours in this category.

 viii.  First Meeting of Creditors.

 As reflected in Exhibit "8", a true and correct copy of which is incorporated to the Declaration, Applicant expended a total of 2.5 hours in this category.

ix.    Lien Avoidance Motion.

The Applicant expended 22.3 hours on this category, as reflected in Exhibit "9" to the Declaration. The result of those efforts enabled the Debtor to negotiate with and obtain the approval of a consensual plan by LPP Mortgage, LLC, the holder of the 1st T.D.

x.    Motion to Continue Stay.

As reflected in Exhibit "10", a true and correct copy of which is incorporated to the Declaration, Applicant expended a total of 3.2 hours in this category and that resulted in the Court continuing the Stay.

xi.    Motion for Reconsideration.

The Clerk's Office erroneously dismissed this case. As a result the Debtor, through counsel had to expend 3.4 hours preparing the Motion for Reconsideration of that Order as reflected in Exhibit "11" to the Declaration.

xii.    Motion to Permit Loan Modification Discussions.

Applicant expended 1.0 hours on this category which was approved by the Court, as reflected in Exhibit "12" to the Declaration.

xiii.    Schedules and Statements.

As reflected in Exhibit "13", a true and correct copy of which is incorporated to the Declaration, Applicant expended a total of 0.2 hours on this category.

xiv.    Status Conferences.

As reflected in Exhibit "14", a true and correct copy of which is incorporated to the Declaration, Applicant expended a total of 8.1 hours in this category. Whenever possible, as with all other services, Applicant utilized the services of Court Call to avoid the need for traveling to and from Court and in order to save the time associated with travel all of which to the benefit of the Debtor by reducing costs.

xv.    U.S. Trustee Compliance.

As reflected in Exhibit "15", a true and correct copy of which is incorporated to the Declaration, Applicant expended a total of 17.56 hours in this category, which included the preparation of monthly operating reports, compliance with U.S. Trustee requirements, U.S.

Trustee reports and dealing with the Bankruptcy Attorney and Analyst assigned to this case in the U.S. Trustee's office.

xvi.    As reflected below, total expenses of $3,254.35, which are broken out by category along with the fees by category, should be approved as reflected in Exhibit "16" of the Declaration, a true and correct copy of which is incorporated herein by this reference.

| Costs Advanced Categories | Copy Costs | Faxes | Messenger | Court Call | Pacer | Postage | Auto Mileage | Filing Fees | Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| Chapter 11 Petition | | $34.00 | | | | | | $1,717.00 | 1 |
| Claims Bar Date | | | | | | $12.60 | | | 2 |
| Consultation | $119.25 | | | | | | | | 3 |
| Disclosure Statement | $113.50 | | | $125.00 | $9.00 | $8.82 | | | 4 |
| Dismissal Motion | $12.50 | | | | | | | | 5 |
| Employment Application | | | | | | $9.80 | | | 6 |
| Extension Application | | | | | | | | | 7 |
| First Meetings of Creditors | | | | | | | $26.18 | | 8 |
| Lien Avoidance Motion | $157.50 | | | | | $1.47 | $26.18 | | 9 |
| Motion for Reconsideration | $34.25 | | $35.00 | | $9.50 | | | | 10 |
| Motion to Continue Stay | $34.25 | $9.00 | $35.00 | $75.00 | | $9.80 | | | 11 |
| Motion to Permit Loan Modification | | $11.00 | | | | | | $175.00 | 12 |
| Schedules and Statements | $1.50 | $12.00 | | | | | | | 13 |
| Status Conferences | $4.00 | $13.00 | | $225.00 | | | | | 14 |
| U.S. Trustee Compliance | $184.25 | $14.00 | $0.00 | | | | | | 15 |
| Total | $661.00 | $93.00 | $70.00 | $425.00 | $18.50 | $42.49 | $52.36 | $1,892.00 | |

4.    In performing services the billings were input at the time that the services were performed and were charged at 1/10 of an hour increments.

5.    A resume of my qualifications is incorporated herein by this reference as Exhibit "17".

6.    I have not yet received the Debtor's statement of position on my final fee application. As such, I intend to supplement this Application once I received such a statement.

7.    I request that I am authorized to draw upon the funds paid post-petition and placed into my Attorney Client Trust Account and I agree to receive no less than $500.00 a month toward my fees approved pursuant to this Application from the Debtor as long as the Debtor is in Chapter 11 or her case is confirmed and she is the person paying such fees and costs. I do not consent to anything other than payment in full from any third party should a Plan from a non-Debtor be confirmed.

POINTS AND AUTHORITIES; DECLARATION(S) AND EXHIBITS

1    I declare that the foregoing is true and correct to the best of my knowledge, information

2    and belief under the laws of the United States of America under the penalty of perjury and if

3    called upon to testify thereon as a witness I would be competent to so testify.

4    Executed this 24th day of May 2016.

5

6    _____

     William H. Brownstein

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

POINTS AND AUTHORITIES; DECLARATION(S) AND EXHIBITS

| Description Services Performed | Hours | Attoney | Hourly Rate | Total Charge | Exhibit |
|---|---|---|---|---|---|
| Chapter 11 Petition | 5.00 | WHB | $395.00 | $1,975.00 | 1 |
| Claims Bar Date | 1.00 | WHB | $395.00 | $395.00 | 2 |
| Consultation | 6.30 | WHB | $395.00 | $2,488.50 | 3 |
| Disclosure Statement | 49.20 | WHB | $395.00 | $19,434.00 | 4 |
| Dismissal Motion | 2.40 | WHB | $395.00 | $948.00 | 5 |
| Employment Application | 2.10 | WHB | $395.00 | $829.50 | 6 |
| Extension Application | 1.00 | WHB | $395.00 | $395.00 | 7 |
| First Meetings of Creditors | 2.50 | WHB | $395.00 | $987.50 | 8 |
| Lien Avoidance Motion | 22.30 | WHB | $395.00 | $8,808.50 | 9 |
| Motion to Continue Stay | 3.20 | WHB | $395.00 | $1,264.00 | 10 |
| Motion for Reconsideration | 3.40 | WHB | $395.00 | $1,343.00 | 11 |
| Motion to Permit Loan Modificat | 1.00 | WHB | $395.00 | $395.00 | 12 |
| Schedules and Statements | 0.20 | WHB | $395.00 | $79.00 | 13 |
| Status Conferences | 8.10 | WHB | $395.00 | $3,199.50 | 14 |
| U.S. Trustee Compliance | 17.56 | WHB | $395.00 | $6,936.20 | 15 |
| | 125.26 | | | $49,477.70 | |

William H. Brownstein & Associates, Professional Corporation
11755 Wilshire Boulevard
Suite 1250
Los Angeles, CA 90025-1540
P.O. Box 474, Rumson, NJ  07760

Invoice submitted to:
Lydia R Forrest
5230 Teesdale Avenue
Valley Village, CA 91607

May 24, 2016
In Reference To:   Chapter 11 petition

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/23/2014 | Draft revisions to Chapter 11 petition for filing with Bankruptcy Court (2.10) | 2.10 395.00/hr | 829.50 |
|  | Preparation of final draft of bankruptcy schedules, statements, petition and review thereof (2.90) | 2.90 395.00/hr | 1,145.50 |
|  | For professional services rendered | 5.00 | $1,975.00 |
|  | Additional Charges : |  |  |
| 9/24/2014 | Filing fees |  | 1,717.00 |
|  | Faxes in petition pages for bankruptcy petition |  | N/C |
| 9/26/2014 | Messenger service Statement of Social Security Number |  | 35.00 |
| 10/6/2014 | Faxes in Chapter 11 petition with client's notes |  | 21.00 |
| 10/21/2014 | Messenger service Declaration Re: Schedules and Statements (N/C) |  | NO CHARGE |
|  | Total additional charges |  | $1,773.00 |

Exhibit "1"
16

William H. Brownstein & Associates, Professional Corporation
11755 Wilshire Boulevard
Suite 1250
Los Angeles, CA 90025-1540
P.O. Box 474, Rumson, NJ  07760


Invoice submitted to:
Lydia R Forrest
5230 Teesdale Avenue
Valley Village, CA 91607


May 24, 2016

In Reference To:   Claims bar date


Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/26/2014 | Preparation of Claims Bar Date Motion and review of files (.60) | 0.60<br>395.00/hr | 237.00 |
| 10/14/2014 | Preparation of Notice of Bar Date of December 15, 2014 for filing Proofs of Claim (.40) | 0.40<br>395.00/hr | 158.00 |
|  | For professional services rendered | 1.00 | $395.00 |
|  | Additional Charges : |  |  |
| 9/26/2014 | Messenger service motion for claims bar date |  | N/C |
|  | Postage |  | 12.60 |
| 10/10/2014 | Messenger service Declaration of Non Opposition (No Charge) |  | NO CHARGE |
|  | Messenger service Order (No Charge) |  | NO CHARGE |
|  | Messenger service Notice of Lodgment (No Charge) |  | NO CHARGE |
| 10/14/2014 | Messenger service (No Charge) |  | NO CHARGE |
|  | Total additional charges |  | $12.60 |

William H. Brownstein & Associates, Professional Corporation
11755 Wilshire Boulevard
Suite 1250
Los Angeles, CA 90025-1540
P.O. Box 474, Rumson, NJ  07760


Invoice submitted to:
Lydia R Forrest
5230 Teesdale Avenue
Valley Village, CA 91607


May 24, 2016
In Reference To:   Consultation


Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/5/2014 | Telephone conference with Ronald A. Norman regarding case and possible filing (.60) | 0.70<br>395.00/hr | 276.50 |
| 9/7/2014 | Conference with Ronald A Norman, Esq. and John Edwards regarding bankruptcy planning and filing (2.0) | 2.00<br>395.00/hr | 790.00 |
|  | Draft Chapter 11 petition for submission to client (.70) | 0.70<br>395.00/hr | 276.50 |
| 9/10/2014 | Conference with Ron Norman to go over Chapter 11 petition, U.S. Trustee requirements and what occurred in prior case (.70) | 0.70<br>395.00/hr | 276.50 |
| 9/15/2014 | Phone call from client to discuss what is needed for US Trustee and submit documents necessary in Chapter 11 filing (.20) | 0.20<br>395.00/hr | 79.00 |
| 9/24/2014 | Preparation of final draft of emergency petition (2.0) | 2.00<br>395.00/hr | 790.00 |
|  | For professional services rendered | 6.30 | $2,488.50 |
|  | Additional Charges : |  |  |
| 9/1/2014 | Copying cost for the month of September 2014 |  | 119.25 |
|  | Total additional charges |  | $119.25 |

William H. Brownstein & Associates, Professional Corporation
11755 Wilshire Boulevard
Suite 1250
Los Angeles, CA 90025-1540
P.O. Box 474, Rumson, NJ  07760


Invoice submitted to:
Lydia R Forrest
5230 Teesdale Avenue
Valley Village, CA 91607


May 24, 2016
In Reference To:   Disclosure Statement and
Plan of Reorganization


Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 6/3/2015 | Review Email as it pertains to Disclosure Statement and treatment of secured creditor (.20) | 0.20<br>395.00/hr | 79.00 |
| 6/18/2015 | Draft disclosure statement and plan for submission to client (1.0) | 1.00<br>395.00/hr | 395.00 |
| 7/8/2015 | Phone call with Ron Norman regarding need for documentation and to go over status of disclosure statement and plan. Was told that he was no longer employed and that the Debtor was sick and had been for approximately 10 days. Was asked to file for extension (.30) | 0.30<br>395.00/hr | 118.50 |
|  | Draft Disclosure Statement and projections (1.30) | 1.30<br>395.00/hr | 513.50 |
|  | Preparation of extension application for filing with Bankruptcy Court (1.30) | 1.30<br>395.00/hr | 513.50 |
| 7/21/2015 | Phone call with client regarding strategies and need for documentation and meeting (.10) | 0.10<br>395.00/hr | 39.50 |
| 7/22/2015 | Review of Email from client and respond thereto regarding projections (.10) | 0.10<br>395.00/hr | 39.50 |
| 7/23/2015 | Conference with client and Ron Norman regarding strategies, necessary matters and to go over status of case (1.0) | 1.00<br>395.00/hr | 395.00 |
|  | Draft Email to Leslie Klout (.10) | 0.10<br>395.00/hr | 39.50 |

Exhibit "4"

19

Lydia R Forrest                                                                                    Page    2

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/29/2015 | Phone call from client to go over issues relating to projections and disclosure statement and plan (.30) | 0.30 395.00/hr | 118.50 |
| 8/3/2015 | Review documents sent by client regarding past and post petition financing results; conference with Lydia Forrest Norman and Ronald Norman (4.5) | 4.50 395.00/hr | 1,777.50 |
| 8/4/2015 | Draft various Emails to counsel for 1st Trust Deed (.30) | 0.30 395.00/hr | 118.50 |
| 8/5/2015 | Telephone call with opposing Attorney, Leslie M. Klott regarding attempted resolution of her clients claim and plan treatment (.30) | 0.30 395.00/hr | 118.50 |
| | Draft Memorandum of strategies and review of files (.80) | 0.80 395.00/hr | 316.00 |
| 8/14/2015 | Draft projection format for submission to client (.40) | 0.40 395.00/hr | 158.00 |
| 9/3/2015 | Draft projections for DIsclosure Statement and Plan (1.60) | 1.60 395.00/hr | 632.00 |
| 9/4/2015 | Phone call from client to go over projections for disclosure statement and plan and discuss open issues in case (.20) | 0.20 395.00/hr | 79.00 |
| | Draft projections for disclosure statement and plan (1.0) | 1.00 395.00/hr | 395.00 |
| | Preparation of revised projections and draft Disclosure Statement (1.20) | 1.20 395.00/hr | 474.00 |
| 9/6/2015 | Draft updated proposals for filing with Bankruptcy Court (.50) | 0.50 395.00/hr | 197.50 |
| | Preparation of Notice of Hearing on Adequacy of Disclosure Statement (.60) | 0.60 395.00/hr | 237.00 |
| 9/17/2015 | Phone call from Ron Norman to go over offer from holder of 1st Trust Deed and to prepare counter offer. I sent draft of counter offer and client will get back to me (.20) | 0.20 395.00/hr | 79.00 |
| 9/30/2015 | Review of Email form client and response thereto as it pertains to missing information and my comments on what I believe needs to be done (.10) | 0.10 395.00/hr | 39.50 |
| 10/14/2015 | Review Court's tentative rulings on various matters, prepare notice of continued hearing on Disclosure Statement and review case (.50) | 0.50 395.00/hr | 197.50 |
| 11/2/2015 | Telephone conference with Ronald Norman regarding projections and strategies for loan (.10) | 0.10 395.00/hr | 39.50 |
| 11/9/2015 | Review of Email from Ron Norman and respond thereto as it pertains to projections. He did not include an attachment (.10) | 0.10 395.00/hr | 39.50 |

Exhibit "4"

Lydia R Forrest                                                                                          Page    3

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 12/2/2015 | Preparation for upcoming hearing on disclosure statement, status conference and dismissal of case (.20) | 0.20<br>395.00/hr | 79.00 |
| 12/3/2015 | Preparation for and attend hearing on adequacy of Disclosure Statement, Status Conference and hearing on Motion to Dismiss (2.0) | 2.00<br>395.00/hr | 790.00 |
|  | Preparation for and attend hearing on adequacy of disclosure statement. Review of files prior to hearing and call with client regarding same prior to the hearing (1.30) | 1.30<br>395.00/hr | 513.50 |
| 12/8/2015 | Conference with client and Ron Norman to go over strategies in case and planning regarding case (1.60) | 1.60<br>395.00/hr | 632.00 |
| 12/10/2015 | Preparation of Draft 2nd Amended Disclosure Statement and projections to support the document. Calls with Ron Norman to discuss same (6.50) | 6.50<br>395.00/hr | 2,567.50 |
|  | Preparation of Chapter 11 Plan, revisions to Disclosure Statement, Notice of Hearing on Disclosure Statement (2.70) | 2.70<br>395.00/hr | 1,066.50 |
| 12/17/2015 | Preparation of revised projections and EMail to US Trustee regarding revisions to Disclosure Statement Projections (.80) | 0.80<br>395.00/hr | 316.00 |
| 12/21/2015 | Phone call from client to discuss the issues pertaining to what the Bank is willing to accept (.10) | 0.10<br>395.00/hr | 39.50 |
| 1/4/2016 | Preparation of opposition to Trinity Financial Services, Inc.'s disclosure statement and plan (1.30) | 1.30<br>395.00/hr | 513.50 |
|  | Preparation of reply to opposition to First Amended Disclosure Statement and Plan (.70) | 0.70<br>395.00/hr | 276.50 |
|  | Telephone conference with Ron Norman regarding cram down and his cases thereon. I explained the requirements for plan confirmation and informed him that I would be appearing through Court Call on January 7, 2016 (.20) | 0.20<br>395.00/hr | 79.00 |
| 1/6/2016 | Review Court's tentative ruling and draft Email to client regarding same (.30) | 0.30<br>395.00/hr | 118.50 |
|  | Telephone conference with Leslie Klott regarding possible settlement (.10) | 0.10<br>395.00/hr | 39.50 |
|  | Draft Email to client regarding call with Leslie Klott (.10) | 0.10<br>395.00/hr | 39.50 |
| 1/7/2016 | Preparation for and attend hearing on adequacy of disclosure statement (1.0) | 1.00<br>395.00/hr | 395.00 |
|  | Preparation of Scheduling Order and Notice of Lodgment of Order (.90) | 0.90<br>395.00/hr | 355.50 |

Lydia R Forrest

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/8/2016 | Phone call from Ron Norman to discuss the status of case and go over possibilities for resolution with secured creditors (.20) | 0.20 395.00/hr | 79.00 |
| 1/11/2016 | Phone call from client to go over strategies for dealing with secured creditors and possible treatment under the Plan (.30) | 0.30 395.00/hr | 118.50 |
| 1/22/2016 | Review of Emails from Ron Norman and draft responses thereto (.20) | 0.20 395.00/hr | 79.00 |
| | Telephone conference to Mr. Palosi regarding what is necessary to resolve case with his client. Left message (.10) | 0.10 395.00/hr | 39.50 |
| 1/28/2016 | Review of Email from Leslie Klout regarding need for appraisal and respond thereto (.10) | 0.10 395.00/hr | 39.50 |
| 2/22/2016 | Preparation of Memorandum to client regarding treatment of Trinity Financial Corporation and to go over strategies in case (.40) | 0.40 395.00/hr | 158.00 |
| 2/23/2016 | Draft various Emails regarding loan and status of case (.40) | 0.40 395.00/hr | 158.00 |
| 3/1/2016 | Review and respond to Email from Kate Bunker regarding the status of solicitation of Plan and Disclosure Statement and supplemental Email to Ms. Bunker, Mr. Tran and Mr. Pilousi (.20) | 0.20 395.00/hr | 79.00 |
| 4/5/2016 | Review of Email from client regarding status of case and open issues (.10) | 0.10 395.00/hr | 39.50 |
| 4/25/2016 | Review of files regarding possible settlement of case and preparation for upcoming hearing and call with counsel for Bank (.40) | 0.40 395.00/hr | 158.00 |
| 4/26/2016 | Preparation of draft stipulation to continue deadlines for filings (.80) | 0.80 395.00/hr | 316.00 |
| | Review and respond to Email from Henry Palosi III and draft revised Stipulation incorporating his suggested revisions (.30) | 0.30 395.00/hr | 118.50 |
| 4/27/2016 | Draft Stipulation, Order and Notice of Lodgment of Order and coordinate filing with Bankruptcy Court (1.30) | 1.30 395.00/hr | 513.50 |
| 5/6/2016 | Review Email from client regarding status of LPP Mortgages response to our settlement proposal (.20) | 0.20 395.00/hr | 79.00 |
| | Draft Email to Leslie Klott regarding status of decision on Debtor's proposal (.10) | 0.10 395.00/hr | 39.50 |
| 5/9/2016 | Phone call with Ronald Norman regarding settlement proposal and discussion regarding same (.20) | 0.20 395.00/hr | 79.00 |
| | Review of counter offer from LPP Mortgage and draft Email to client regarding same (.10) | 0.10 395.00/hr | 39.50 |

Lydia R Forrest

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/17/2016 | Preparation of Stipulation with LPP Mortgage, Ltd. regarding settlement of its claim and revisions to Disclosure Statement and Plan (3.20) | 3.20 395.00/hr | 1,264.00 |
| 5/18/2016 | Preparation of revised draft of stipulation and review thereof (2.30) | 2.30 395.00/hr | 908.50 |
| 5/20/2016 | Phone call from Ronald Norman regarding his revisions to Stipulation and draft revisions and numerous Emails to Mr. Norman and client regarding same (.30) | 0.30 395.00/hr | 118.50 |
| 5/23/2016 | Phone call from Ronald Norman regarding action as it pertains to Trinity Financial Services, Inc. (.10) | 0.10 395.00/hr | 39.50 |
| | For professional services rendered | 49.20 | $19,434.00 |

Additional Charges :

| | | |
|---|---|---|
| 7/8/2015 | Copying cost | 3.00 |
| | Messenger service of Extension Application (No Charge) | NO CHARGE |
| 8/3/2015 | WEB Pacer research | 0.75 |
| 9/6/2015 | Messenger service of Notice of Hearing, Disclosure Statement and Plan (No Charge) | NO CHARGE |
| | Copying cost of Disclosure Statement | 25.75 |
| | Copying cost NOH Disclosuer Statement | 6.75 |
| | Copying cost Chapter 11 Plan | 6.75 |
| 10/14/2015 | Copying cost for Notice of Hearing on First Amended Disclosure Statement | 18.00 |
| | Postage | 8.82 |
| 12/3/2015 | Court call appearance service | 50.00 |
| 12/10/2015 | Copying cost | 26.50 |
| 1/4/2016 | Copying cost of response to opposition to Disclosure Statement and Opposition to competing Disclosure Statement and Plan | 15.00 |
| | Messenger service (no charge) | NO CHARGE |
| 1/7/2016 | Court call appearance service | 75.00 |
| | Copying cost | 5.00 |
| 4/27/2016 | Copying cost | 6.75 |

Exhibit "4"

Lydia R Forrest                                                              Page      6

|            |                                  | Amount      |
|------------|----------------------------------|-------------|
| 4/27/2016  | Messenger service (No Charge)    | NO CHARGE   |
| 5/17/2016  | WEB Pacer research               | 8.25        |
|            | Total additional charges         | $256.32     |

William H. Brownstein & Associates, Professional Corporation
11755 Wilshire Boulevard
Suite 1250
Los Angeles, CA 90025-1540
P.O. Box 474, Rumson, NJ  07760


Invoice submitted to:
Lydia R Forrest
5230 Teesdale Avenue
Valley Village, CA 91607


May 24, 2016
In Reference To:   Dismissal Motion


Professional Services

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/3/2015 | Preparation of response to motion to dismiss (2.40) | 2.40<br>395.00/hr | 948.00 |
| | For professional services rendered | 2.40 | $948.00 |
| | Additional Charges : | | |
| 8/3/2015 | Copying cost | | 12.50 |
| | Messenger service (no charge) | | NO CHARGE |
| | Total additional charges | | $12.50 |

William H. Brownstein & Associates, Professional Corporation
11755 Wilshire Boulevard
Suite 1250
Los Angeles, CA 90025-1540
P.O. Box 474, Rumson, NJ  07760

Invoice submitted to:
Lydia R Forrest
5230 Teesdale Avenue
Valley Village, CA 91607

May 24, 2016

In Reference To:   Employment application

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/14/2014 | Preparation of Notice of Application and Application to Employ Counsel (1.0) | 1.00<br>395.00/hr | 395.00 |
| 10/29/2014 | Review and execute stipulation regarding employment and payment intervals (.20) | 0.20<br>395.00/hr | 79.00 |
| 11/2/2014 | Review of files and preparation of Declaration Re: Entry of Order Without Hearing; Order and Notice of Lodgment (.9) | 0.90<br>395.00/hr | 355.50 |
|  | For professional services rendered | 2.10 | $829.50 |

Additional Charges :

|  |  |  |
|---|---|---|
| 10/14/2014 | Postage for employment application on notice to all creditors | 9.80 |
| 11/3/2014 | Messenger service Declaration re: Non Opposition to Employment (No Charge) | NO CHARGE |
|  | Messenger service Order on employment application (No Charge) | NO CHARGE |
|  | Messenger service Notice of Lodgment Order Employing Counsel (No Charge) | NO CHARGE |
|  | Total additional charges | $9.80 |

William H. Brownstein & Associates, Professional Corporation
11755 Wilshire Boulevard
Suite 1250
Los Angeles, CA 90025-1540
P.O. Box 474, Rumson, NJ  07760


Invoice submitted to:
Lydia R Forrest
5230 Teesdale Avenue
Valley Village, CA 91607


May 24, 2016
In Reference To:   Extension Application


Professional Services

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/6/2014 | Preparation of application for an extension of time to file schedules and statements; Notice of Lodgment of Order and Order (1.0) | 1.00<br>395.00/hr | 395.00 |
| | For professional services rendered | 1.00 | $395.00 |
| | Additional Charges : | | |
| 10/6/2014 | Messenger service extension application (no charge) | | NO CHARGE |
| | Messenger service order on extension application (No Charge) | | NO CHARGE |
| | Messenger service Notice of Lodgment of Order (No Charge) | | NO CHARGE |
| | Total additional charges | | $0.00 |

William H. Brownstein & Associates, Professional Corporation
11755 Wilshire Boulevard
Suite 1250
Los Angeles, CA 90025-1540
P.O. Box 474, Rumson, NJ  07760


Invoice submitted to:
Lydia R Forrest
5230 Teesdale Avenue
Valley Village, CA 91607


May 24, 2016

In Reference To:   First Meetings of Creditors


Professional Services

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/28/2014 | Preparation for, travel to and attend 341(a) meeting of creditors (2.50) | 2.50 395.00/hr | 987.50 |
| | For professional services rendered | 2.50 | $987.50 |
| | Additional Charges : | | |
| 10/28/2014 | Automobile mileage to and from 341(a) meeting of creditors 44 | | 26.18 |
| | Total additional charges | | $26.18 |

William H. Brownstein & Associates, Professional Corporation
11755 Wilshire Boulevard
Suite 1250
Los Angeles, CA 90025-1540
P.O. Box 474, Rumson, NJ  07760


Invoice submitted to:
Lydia R Forrest
5230 Teesdale Avenue
Valley Village, CA 91607


May 24, 2016

In Reference To:   Lien Avoidance Motion


Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 12/22/2014 | Phone call from Ronald Norman, Esq., regarding loan modification motion and status of case (.20) | 0.20 395.00/hr | 79.00 |
| 12/23/2014 | Preparation of Lien Avoidance Motion for filing with Bankruptcy Court (2.20) | 2.20 395.00/hr | 869.00 |
|  | Draft Email to client transmitting motion (.10) | 0.10 395.00/hr | 39.50 |
| 1/14/2015 | Preparation of notice of continued hearing on lien avoidance motion (.60) | 0.60 395.00/hr | 237.00 |
| 1/19/2015 | Review and respond to Email from Ron Norman regarding hearing and need for appraiser and client to attend. I informed him that in my opinion if there is a dispute as to the valuation there will be an evidentiary hearing at which time the appraiser and possibly the client and Mr. Norman, as Debtor's husband, a co-owner and a real estate appraiser and attorney may be necessary to testify (.20) | 395.00/hr | NO CHARGE |
| 1/20/2015 | Review objection to valuation motion filed by Trinity Financial Corporation (.20) | 0.20 395.00/hr | 79.00 |
|  | Telephone conference with counsel for Trinity Financial regarding his objection. I agreed to provide him with the contact information for client to arrange an appraisal and to prepare stipulation for continuance of hearing on motion (.10) | 0.10 395.00/hr | 39.50 |
|  | Preparation of Stipulation for Continuance of hearing on Lien Avoidance Motion (.60) | 0.60 395.00/hr | 237.00 |

Lydia R Forrest                                                                                                    Page    2

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/20/2015 | Draft Email to Barbara Biggins regarding continuance of hearing on LAM (.20) | 0.20<br>395.00/hr | 79.00 |
| 1/21/2015 | Preparation of final draft of stipulation and draft Email to counsel for secured creditors (.10) | 0.10<br>395.00/hr | 39.50 |
| 1/29/2015 | Review Email from counsel for 1st Trust Deed and the attached appraisal report. Draft Email to client and text message (as they sometimes don't read Emails per prior conversation) (.30) | 0.30<br>395.00/hr | 118.50 |
| | Phone call from Ronald Norman regarding my text message and Email in which I bring up the issues raised regarding the valuation of the real property. Went into the issues of stripping the 2nd and the comparable sales which would support a value of $1,050,000 to maybe as much as $1,150,000 at most. (.20) | 0.20<br>395.00/hr | 79.00 |
| 2/2/2015 | Draft various Emails to client regarding the appraisal and strategies for attempting a resolution with bank (.30) | 0.30<br>395.00/hr | 118.50 |
| 2/12/2015 | Review Email from client regarding comparable sales and draft letter to counsel for lender for comments from client (.80) | 0.80<br>395.00/hr | 316.00 |
| | Review of Email from client regarding concerns over the claims of secured creditor and draft response for review and approval by client (.40) | 0.40<br>395.00/hr | 158.00 |
| | Phone call from client to discuss the letter drafted for submission to secured creditor's counsel (.10) | 0.10<br>395.00/hr | 39.50 |
| | Phone call with Ronald Norman, Esq., Debtor's husband to go over strategies, draft letter and planning for mediation (.40) | 0.40<br>395.00/hr | 158.00 |
| | Draft letter to counsel to secured creditor and Email to client and her husband for their comments and approval (.50) | 0.50<br>395.00/hr | 197.50 |
| | Preparation of final draft of letter to counsel for Bank. Draft Email. (.4) | 0.40<br>395.00/hr | 158.00 |
| 2/23/2015 | Telephone conference with Ron Norman regarding the appraisal and upcoming hearing and the issue of the dismissal (.10) | 0.10<br>395.00/hr | 39.50 |
| 2/25/2015 | Telephone conference with counsel for 1st regarding upcoming hearing and possible stipulation to continue matter and possible settlement. Was told that she sent our information to client and is awaiting response. My comment was I would like this to stay on calendar as soon as possible so that we can either resolve it by stipulation or set it for an evidentiary hearing. I don't want any further delays if possible. (.20) | 0.20<br>395.00/hr | 79.00 |
| 2/26/2015 | Preparation of stipulation to continue lien avoidance motion and draft Email to counsel for various creditors (.40) | 0.40<br>395.00/hr | 158.00 |

Lydia R Forrest                                                                                         Page      3

|            |                                                                                                                                                                                                                                                                                  | Hrs/Rate | Amount |
|------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 2/26/2015 | Telephone conference with Leslie Klott, counsel for LCC Mortgage regarding stipulation and what she needs to proceed with attempting to work out a settlement with Debtor (.20) | 0.20<br>395.00/hr | 79.00 |
|            | Draft Email to client apprising her of what I need to proceed with settlement proposal with LCC Mortgage (.10) | 0.10<br>395.00/hr | 39.50 |
| 2/27/2015 | Preparation of Notice of Lodgment and Order and coordinate filing of Stipulation (.50) | 0.50<br>395.00/hr | 197.50 |
| 3/5/2015 | Telephone call with opposing Attorney regarding response to our proposal. She said that her client will not agree to 40 years or 2 1/2% interest. Will agree to $1,262,500 valuation at this time and hold the other issues pending plan submission. Said her client would probably want 5% interest, but may go as low as 3%. Also want payments over balance of loan but may agree to balloon payment at end of current loan term (.20) | 0.20<br>395.00/hr | 79.00 |
|            | Draft Email to client regarding counter proposal of bank to their proposal (.20) | 0.20<br>395.00/hr | 79.00 |
| 3/9/2015 | Review and respond to Email from Ron Norman regarding his observations (.20) | 0.20<br>395.00/hr | 79.00 |
| 3/10/2015 | Review Email from client with finding of Los Angeles Assessor's Office and draft Email to counsel for Bank (.20) | 0.20<br>395.00/hr | 79.00 |
| 3/11/2015 | Review and respond to Email fro Leslie Klott (.20) | 0.20<br>395.00/hr | 79.00 |
| 3/18/2015 | Review and respond to letter from counsel for bank wanting an evidentiary hearing and forward to client (.20) | 0.20<br>395.00/hr | 79.00 |
|            | Review and respond to Email from Ron Norman regarding valuation hearing on real property (.20( | 0.20<br>395.00/hr | 79.00 |
| 4/2/2015 | Preparation for and attend hearing on lien avoidance motion. Court set an evidentiary hearing date (.50) | 0.50<br>395.00/hr | 197.50 |
| 4/27/2015 | Phone call from Ron Norman to go over open issues including his desire to have two brokers appear at the hearing. I told him that I need to have a declaration prior to the hearing and that he should have the broker call me. (.30) | 0.30<br>395.00/hr | 118.50 |
| 5/6/2015 | Phone call from client to go over pending hearing and to plan for evidentiary hearing (.30) | 0.30<br>395.00/hr | 118.50 |
|            | Telephone conference with Linda Bascom to go over testimony for tomorrow's hearing (.20) | 0.20<br>395.00/hr | 79.00 |
|            | Preparation of exhibit registrar and review of documents in preparation for upcoming hearing (2.50) | 2.50<br>395.00/hr | 987.50 |

Exhibit "9"

Lydia R Forrest                                                                                      Page      4

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/7/2015 | Preparation for, travel to and attend meeting with witnesses and client and attend trial (7.0) | 7.00<br>395.00/hr | 2,765.00 |
| 5/8/2015 | Preparation of Order on Lean Avoidance Motion (.50) | 0.50<br>395.00/hr | 197.50 |
|  | Preparation of Notice of Lodgment (.20) | 0.20<br>395.00/hr | 79.00 |
| 5/21/2015 | Review and respond to Email from client regarding the 2nd Trust Deed (.20) | 0.20<br>395.00/hr | 79.00 |
|  | For professional services rendered | 22.30 | $8,808.50 |

Additional Charges :

| 1/14/2015 | Messenger service (no charge) | NO CHARGE |
|---|---|---|
|  | Postage | 1.47 |
| 2/23/2015 | Copying cost | 13.75 |
|  | Messenger service (No Charge) | NO CHARGE |
| 2/27/2015 | Copying cost for Stipulation, Notice of Entry of Order and Order | 12.75 |
|  | Messenger service Stipulation, Order and Notice of Lodgment of Order (No Charge) | NO CHARGE |
| 5/6/2015 | Copying cost | 90.00 |
| 5/8/2015 | Automobile mileage to and from hearing | 26.18 |
|  | Copying cost | 7.00 |
|  | Total additional charges | $151.15 |

William H. Brownstein & Associates, Professional Corporation
11755 Wilshire Boulevard
Suite 1250
Los Angeles, CA 90025-1540
P.O. Box 474, Rumson, NJ  07760


Invoice submitted to:
Lydia R Forrest
5230 Teesdale Avenue
Valley Village, CA 91607


May 24, 2016
In Reference To:   Chapter 11 bankruptcy filing


Professional Services

|  | Hrs/Rate | Amount |
|---|---|---|
| 9/24/2014 Preparation of pleadings and review of files (1.20) | 1.20<br>395.00/hr | 474.00 |
| 9/26/2014 Preparation of notice of continued hearing (.50) | 0.50<br>395.00/hr | 197.50 |
| 10/15/2014 Preparation for and attend hearing on motion to continue stay (1.50) | 1.50<br>395.00/hr | 592.50 |
| For professional services rendered | 3.20 | $1,264.00 |

Additional Charges :

| | | |
|---|---|---|
| 9/24/2014 Filing fees | | 176.00 |
| 9/26/2014 Messenger service motion to continue stay | | 35.00 |
| Postage | | 9.80 |
| Faxes Out to Cal Western title to inform them of Chapter 11 and notice of automatic stay | | 9.00 |
| 10/15/2014 Court call appearance service | | 75.00 |
| Messenger service  Order Imposing Stay and Notice of Lodgment of Order (No Charge) | | NO CHARGE |
| Total additional charges | | $304.80 |

William H. Brownstein & Associates, Professional Corporation
11755 Wilshire Boulevard
Suite 1250
Los Angeles, CA 90025-1540
P.O. Box 474, Rumson, NJ  07760


Invoice submitted to:
Lydia R Forrest
5230 Teesdale Avenue
Valley Village, CA 91607


May 24, 2016
In Reference To:   Motion for Reconsideration
of Dismissal


Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/13/2015 | Preparation of pleadings (1.40) | 1.40<br>395.00/hr | 553.00 |
|  | Preparation of motion for order shortening time for notice of hearing and order on motion for an order shortening time for notice of hearing (.60) | 0.60<br>395.00/hr | 237.00 |
| 2/23/2015 | Preparation of Brief in Support of Motion (1.40) | 1.40<br>395.00/hr | 553.00 |
|  | For professional services rendered | 3.40 | $1,343.00 |

Additional Charges :

| | | |
|---|---|---|
| 2/13/2015 | Copying cost of documents going to court with courtesy copy | 21.75 |
|  | Messenger service (No Charge) | NO CHARGE |
|  | WEB Pacer research for copies to attach to Motion for Reconsideration | 9.50 |
|  | Copying cost for Motion for Order Shortening Time for Notice of  Hearing and Order Shortening Time | 6.50 |
|  | Messenger service of Motion for Order Shortening Time for Notice of Hearing (No Charge) | NO CHARGE |
|  | Messenger service of Order Shortening Time for Notice of Hearing | 35.00 |
| 2/23/2015 | Copying cost Order and Notice of Lodgment of Order | 6.00 |

Lydia R Forrest                                                                                          Page      2

|  |  | Amount |
|---|---|---|
| 2/23/2015 | Messenger service to Bankruptcy Court of Order and Notice of Lodgment (No Charge) | NO CHARGE |
|  | Total additional charges | $78.75 |

William H. Brownstein & Associates, Professional Corporation
11755 Wilshire Boulevard
Suite 1250
Los Angeles, CA 90025-1540
P.O. Box 474, Rumson, NJ  07760


Invoice submitted to:
Lydia R Forrest
5230 Teesdale Avenue
Valley Village, CA 91607


May 24, 2016

In Reference To:   Motion to Permit Loan

Modification Discussions


Professional Services

|  | Hrs/Rate | Amount |
|---|---|---|
| 11/24/2014 Preparation of pleadings for filing with Bankruptcy Court (1.0) | 1.00 395.00/hr | 395.00 |
| For professional services rendered | 1.00 | $395.00 |

William H. Brownstein & Associates, Professional Corporation
11755 Wilshire Boulevard
Suite 1250
Los Angeles, CA 90025-1540
P.O. Box 474, Rumson, NJ  07760

Invoice submitted to:
Lydia R Forrest
5230 Teesdale Avenue
Valley Village, CA 91607

May 24, 2016
In Reference To:   Schedules and Statements

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/14/2015 | Preparation of Amended Certificate of Employment Income (.20) | 0.20 395.00/hr | 79.00 |
|  | For professional services rendered | 0.20 | $79.00 |
|  | Additional Charges : |  |  |
| 2/14/2015 | Copying cost |  | 1.50 |
|  | Total additional charges |  | $1.50 |

William H. Brownstein & Associates, Professional Corporation
11755 Wilshire Boulevard
Suite 1250
Los Angeles, CA 90025-1540
P.O. Box 474, Rumson, NJ  07760


Invoice submitted to:
Lydia R Forrest
5230 Teesdale Avenue
Valley Village, CA 91607


May 24, 2016
In Reference To:   Status Conferences


Professional Services

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/14/2014 | Preparation of Proof of Service for notice of Order Setting Case Management Conference and review thereof (.20) | 0.20 395.00/hr | 79.00 |
| 10/30/2014 | Preparation of amended schedules and statements for filling with Bankruptcy Court (.80) | 0.80 395.00/hr | 316.00 |
| 11/13/2014 | Preparation of status report and review of files and go over status of case (2.20) | 2.20 395.00/hr | 869.00 |
| 11/19/2014 | Preparation for upcoming status conference on status of case. Review of Court's tentative rulings and calendar (.60) | 0.60 395.00/hr | 237.00 |
| 11/20/2014 | Telephone conference with Ron Norman regarding status of case, upcoming hearing, lien avoidance motion, Los Angeles County Tax Collector's reassessment, adequate protection stipulation (.20) | 0.20 395.00/hr | 79.00 |
|  | Preparation for and attend status conference on status of case (.60) | 0.60 395.00/hr | 237.00 |
| 6/16/2015 | Preparation of Status Report and Request for Continuance (.50) | 0.50 395.00/hr | 197.50 |
| 6/18/2015 | Preparation for and attend status conference on status of case (1.0) | 1.00 395.00/hr | 395.00 |
| 8/13/2015 | Preparation for and attend hearing on status of case, motion to dismiss and motion to to extend deadline for filing disclosure statement (1.0) | 1.00 395.00/hr | 395.00 |
| 10/15/2015 | Preparation for and attend status conference, dismissal motion and hearing on disclosure statement (1.0) | 1.00 395.00/hr | 395.00 |

Lydia R Forrest                                                                Page      2

|  |  | Hours | Amount |
|---|---|---|---|
| | For professional services rendered | 8.10 | $3,199.50 |
| | Additional Charges : | | |
| 6/16/2015 | Copying cost | | 4.00 |
| 6/18/2015 | Court call appearance service | | 75.00 |
| 8/13/2015 | Court call appearance service | | 75.00 |
| 10/15/2015 | Court call appearance service | | 75.00 |
| | Total additional charges | | $229.00 |

William H. Brownstein & Associates, Professional Corporation
11755 Wilshire Boulevard
Suite 1250
Los Angeles, CA 90025-1540
P.O. Box 474, Rumson, NJ 07760


Invoice submitted to:
Lydia R Forrest
5230 Teesdale Avenue
Valley Village, CA 91607


May 24, 2016
In Reference To:    U.S. Trustee Compliance


Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/29/2014 | Phone call from client to go over opening of bank accounts, U.S. Trustee requirements and open issues regarding schedules (.40) | 0.40 395.00/hr | 158.00 |
| 10/1/2014 | Preparation of U.S. Trustee compliance documents for filing with U.S. Trustee and Email to client regarding open issues and necessary documents (1.50) | 1.50 395.00/hr | 592.50 |
| 10/6/2014 | Preparation of compliance documents and review of bankruptcy questionnaire and submit comments (.80) | 0.80 395.00/hr | 316.00 |
| 10/14/2014 | Phone call from client to discuss the need for filing monthly operating reports (.10) | 0.10 395.00/hr | 39.50 |
| 10/27/2014 | Preparation of Notice of Issues and Timetable Report, 90 day projections and draft Email to Maria Marquiz at the Office of U.S. Trustee (.50) | 0.50 395.00/hr | 197.50 |
| 11/20/2014 | Review of U.S. Trustee reports and send comments to client regarding same (.20) | 0.20 395.00/hr | 79.00 |
|  | Preparation of Monthly Operating Report Number 1 (1.0) | 1.00 395.00/hr | 395.00 |
| 11/21/2014 | Review and respond to Email from Lydia Forrest as it pertains to her bank statements (.10) | 0.10 395.00/hr | 39.50 |
| 11/23/2014 | Preparation of monthly operating report 2 (.80) | 0.80 395.00/hr | 316.00 |
| 12/19/2014 | Preparation of Monthly Operating Report Number 3 (.70) | 0.70 395.00/hr | 276.50 |

Lydia R Forrest                                                                                     Page    2

| | Hrs/Rate | Amount |
|---|---|---|
| 1/15/2015 Preparation of Monthly Operating Report Number 4 (.80) | 0.80<br>395.00/hr | 316.00 |
| 2/18/2015 Preparation of Monthly Operating Report Number 4 (.40) | 0.40<br>395.00/hr | 158.00 |
| 3/18/2015 Preparation of Monthly Operating Report Number 5 including review of all bank statements for three accounts and the draft sent by client (.90) | 0.90<br>395.00/hr | 355.50 |
| 4/21/2015 Draft Monthly Operating Report Number 6 and Email to client regarding same (.60) | 0.60<br>395.00/hr | 237.00 |
| 5/18/2015 Preparation of final draft of Monthly Operating Report Number 8 for April 2015 (.60) | 0.60<br>395.00/hr | 237.00 |
| 7/29/2015 Draft MOR 9 for June 2015 (.60) | 0.60<br>395.00/hr | 237.00 |
| 8/13/2015 Preparation of Monthly Operating Report Number 10 for July 31, 2015 (.333) | 0.33<br>395.00/hr | 131.67 |
| 9/13/2015 Preparation of Monthly Operating Report for August 2015 (.8) | 0.80<br>395.00/hr | 316.00 |
| 11/30/2015 Preparation of Monthly Operating Report Number 13 for October 2015 (.50) | 0.50<br>395.00/hr | 197.50 |
| 12/15/2015 Preparation of Monthly Operating Report Number 14 for the month ending November 30, 2015 (.50) | 0.50<br>395.00/hr | 197.50 |
| 1/6/2016 Review Email from Alfred Cooper, Bankruptcy Analyst, Office of U.S. Trustee and draft Email forwarding same to client for action (.10) | 0.10<br>395.00/hr | 39.50 |
| 1/18/2016 Preparation of Monthly Operating Report Number 15 for December 31, 2015 (.70) | 0.70<br>395.00/hr | 276.50 |
| 2/15/2016 Preparation of January 2016 Monthly Operating Report (.80.) | 0.80<br>395.00/hr | 316.00 |
| 3/22/2016 Preparation of Monthly Operating Report Number 17 for February 2016 and review of bank statements and case regarding same (1.10) | 1.10<br>395.00/hr | 434.50 |
| 4/18/2016 Preparation of Monthly Operating Report Number 18 for March 2016 (1.70) | 1.70<br>395.00/hr | 671.50 |
| 5/9/2016 Review of U.S. Trustee's letter regarding outstanding fees (.10) | 0.10<br>395.00/hr | 39.50 |
| 5/16/2016 Preparation of Monthly Operating Report Number 19 for April 30, 2016 and review of clients financials and those of her husbands (.90) | 0.93<br>395.00/hr | 368.67 |

Lydia R Forrest                                                                    Page      3

|  |  | Hours | Amount |
|---|---|---|---|
| | For professional services rendered | 17.56 | $6,938.84 |
| | Additional Charges : | | |
| 10/1/2014 | Copying cost for the month of October 2014 | | 156.75 |
| | Faxes in Real Property Questionnaire | | 18.00 |
| | Faxes in  proof of opening Debtor in Possession bank accounts | | 4.00 |
| 10/6/2014 | Faxes in documentation for 7-Day package | | 12.00 |
| 1/15/2015 | Copying cost for Monthly Operating Report Number 4 | | 18.00 |
| | Messenger service to Bankruptcy Court (No Charge) | | NO CHARGE |
| 2/18/2015 | Copying cost Monthly Operating Report Number 4 | | 9.50 |
| | Total additional charges | | $218.25 |

| Costs Advanced Categories | Copy Costs | Faxes | Messenger | Court Call | Pacer | Postage | Auto Mileage | Filing Fees | Total | Exhibit |
|---|---|---|---|---|---|---|---|---|---|---|
| Chapter 11 Petition | | $34.00 | | | | | | $1,717.00 | $1,751.00 | 1 |
| Claims Bar Date | | | | | | $12.60 | | | $12.60 | 2 |
| Consultation | $119.25 | | | | | | | | $119.25 | 3 |
| Disclosure Statement | $113.50 | | | $125.00 | $9.00 | $8.82 | | | $256.32 | 4 |
| Dismissal Motion | $12.50 | | | | | | | | $12.50 | 5 |
| Employment Application | | | | | | $9.80 | | | $9.80 | 6 |
| Extension Application | | | | | | | | | $0.00 | 7 |
| First Meetings of Creditors | | | | | | | $26.18 | | $26.18 | 8 |
| Lien Avoidance Motion | $157.50 | | | | | $1.47 | $26.18 | | $185.15 | 9 |
| Motion for Reconsideration | $34.25 | | $35.00 | | $9.50 | | | | $78.75 | 10 |
| Motion to Continue Stay | $34.25 | $9.00 | $35.00 | $75.00 | | $9.80 | | | $163.05 | 11 |
| Motion to Permit Loan Modification | | $11.00 | | | | | | $175.00 | $186.00 | 12 |
| Schedules and Statements | $1.50 | $12.00 | | | | | | | $13.50 | 13 |
| Status Conferences | $4.00 | $13.00 | | $225.00 | | | | | $242.00 | 14 |
| U.S. Trustee Compliance | $184.25 | $14.00 | $0.00 | | | | | | $198.25 | 15 |
| Total | $661.00 | $93.00 | $70.00 | $425.00 | $18.50 | $42.49 | $52.36 | $1,892.00 | $3,254.35 | |

# R E S U M E' O F  Q U A L I F I C A T I O N S  F O R

## WILLIAM H. BROWNSTEIN & ASSOCIATES, P.C.

## <u>M A N A G I N G  M E M B E R</u>

# <u>W I L L I A M  H .  B R O W N S T E I N</u>

Born Los Angeles, California, May 1, 1952. Juris Doctor Degree from Southwestern University, School of Law, 1977. Deans list for academic excellence at Southwestern University, School of Law.

LL.M. in taxation from New York University, School of Law, 1979. Recipient of the Gerald Wallace Fellowship.

Admitted to the Bar, State of California, 1978. Commencing November 29, 1979 through December 3, 1983 employed by the United States Department of Justice, Office of United States Trustee, Central District of California as senior bankruptcy counsel. In that capacity responsible for the supervision of the administration of cases and trustees in chapter 11 cases.

From December 3, 1983 until February 1, 1986, litigation counsel for Finley, Kumble, Wagner, Heine, Underberg, Manley, Myerson and Casey in their Beverly Hills, California office. In that capacity responsible for the bankruptcy and insolvency department, handling all aspects of creditor and debtor related matters.

Commencing February 1, 1986 until April 19, 2002 Mr. Brownstein has been the managing partner of the Law Offices of William H. Brownstein, which specializes in creditor rights, bankruptcy and insolvency law, including matters relating to bankruptcy related tax issues.

Page 1 of  3

Since 1981, employed as a professor at various universities and colleges in
Southern California, and as a lecturer on bankruptcy, tax, and real estate issues.
Contributing an author of California Real Estate Principles and author and contributor on
various articles on aspects of bankruptcy, real estate and tax law.    Since August 15,
2000 a Certified Specialist in Bankruptcy Law, California State Bar Association. Passed
the examination to be certified as a specialist in complex chapter 11 cases and
reorganization cases by the American Bankruptcy Board of Certification.

Commencing April 19, 2002 managing shareholder of William H.
Brownstein & Associates, Professional Corporation.


# P A R A L E G A L S

## E V E L I N E   B R O W N S T E I N

Born Salisbury, Rhodesia, June 13, 1963.

Attended Los Angeles Valley College, University of California, Los
Angeles and California State University, Northridge. Graduated Los
Angeles Valley College, Summa Cum Laude in 1994. Graduated Thomas
Edison University, Masters Degree in Human Resources, Summa Cum
Laude, 2015. Comprehensive training through education and seminars,
and extensive legal experience since 1986. Experienced in all levels of
support to legal professionals, including, but not limited to, preparation of
court documents for filing, complex legal research, property management,

and the setting up and administration of law offices.

## F E E   A N D   E X P E N S E   S C H E D U L E   O F

## WILLIAM H. BROWNSTEIN & ASSOCIATES, P.C.

### AS OF May 1, 2016

William H. Brownstein, of counsel, $495.00 per hour

Stanley Coleite, of counsel, $325.00 per hour

Eveline Brownstein, Para legal professional $120.00 per hour

Expenses:

All costs and expenses including filing fees, copying charges incurred in copying Court files from the official court records, deposition charges, photocopying charges, messenger charges, postage, automobile mileage, parking, telecopier charges and any and all other costs and expenses incurred by the Law Offices are charged to clients and are part of the bill. At the time of this Application the offices charge the actual charges incurred for messenger charges, filing fees, long distance charges, postage, parking and delivery charges.

Charges for automobile mileage are charged at the rate of $.555 per mile.

The charge for photocopies is $.20 per copy.

The charge for telecopies is $1.00 per copy sent and received.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

11755 Wilshire Boulevard, Suite 1250, Los Angeles, CA  90025-1540

A true and correct copy of the foregoing document entitled: **APPLICATION FOR PAYMENT OF INTERIM (11 U.S.C. § 331)/FINAL FEES AND/OR EXPENSES (11 U.S.C. § 330)** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) 05/24/2016, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:
William H Brownstein on behalf of Debtor Lydia R. Forrest Brownsteinlaw.bill@gmail.com
Katherine Bunker on behalf of U.S. Trustee United States Trustee (SV) kate.bunker@usdoj.gov
Leslie M Klott on behalf of Creditor LPP Mortgage Ltd bankruptcy@zievelaw.com
Henry D Paloci on behalf of Creditor Trinity Financial Services LLC hpaloci@hotmail.com, hpaloci@calibankruptcy.com
United States Trustee (SV) ustpregion16.wh.ecf@usdoj.gov

☐ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) 05/24/2016, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) 05/24/2016, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.
Courtesy copy to the Chambers of the Honorable Maureen Tighe, Bankruptcy Judge, 21041 Burbank Boulevard, Third Floor, Woodland Hills, CA  91367

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 05/24/2016 | William H. Brownstein | |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

December 2012                                    Page 4                            **F 2016-1.2.APP.PAYMENT.FEES**